Exhibit B

| | |
|---|---|
| Mon | 1/21/04 1140 |
| Mon | 1/21/04 1100 |

**16. Incident Type** ASSAULT 3

**19. Incident Address (Street No., Street Name, Bldg. No., Apt. No.)** NRHS (FRONT HALL) 106 HAMMOND RD

**20. City, State, Zip** THIELLS N.Y. 10984

**21. Location Code** 1

| | | | | | | | | **23. No. of Victims** 1 |
|---|---|---|---|---|---|---|---|---|
| 1 | PL 120.00 | A | M | 3 | C | ASSAULT 3° | 1 | |
| 2 | | | | | | | | **24. No. of Suspects** 08 |
| 3 | | | | | | | | |

**26. Victim also complainant**

V1

EOT MIRANDA, MARCOS 5-31-50 7 DAWSON RD. THIELLS N.Y. 10984

PI ANDREANO, RALPH 5-31-50 c/o NRHS 106 (HAMMOND) RD

BUSINESS
742-9739
845-742-3300
RESIDENCE
BUSINESS
RESIDENCE

**27. Date of Birth** — **28. Age** 17 **29. Sex** M/F **30. Race** ☒ White ☐ Black ☐ Other ☐ Indian ☐ Asian ☐ Unk. **31. Ethnic** ☒ Hispanic ☐ Unk. ☐ Non-Hispanic **32. Handicap** ☐ Yes ☒ No **33. Residence Status** ☒ Resident ☐ Tourist ☐ Student ☐ Other ☐ Commuter ☐ Military ☐ Homeless ☐ Unk. ☐ Temp. Res. - Foreign Nat.

**34. Type/No** Arrest **35. Name (Last, First, Middle)** **36. Alias/Nickname/Maiden Name (Last, First, Middle)** **37. Apparent Condition** ☐ Impaired Drugs ☐ Mental Dis ☐ Unk. ☐ Impaired Alco ☐ Inj / Ill ☒ App Norm

**38. Address (Street No., Street Name, Bldg. No., Apt. No., City, State, Zip)** **39. Phone No.** ☒ Home ☐ Work **40. Social Security No.**

**41. Date of Birth** — **42. Age** 16 **43. Sex** ☐ M ☒ F ☐ U **44. Race** ☒ White ☐ Black ☐ Other ☐ Indian ☐ Asian ☐ Unk. **45. Ethnic** ☐ Hispanic ☐ Unk. ☒ Non-Hispanic **46. Skin** ☒ Light ☐ Dark ☐ Unk. ☐ Medium ☐ Other **47. Occupation** STUDENT

**48. Height** 5 4 **49. Weight** 105 **50. Hair** BLK **51. Eyes** BRO **52. Glasses** ☐ Yes ☐ Contacts ☒ No **53. Build** ☒ Small ☐ Large ☐ Medium **54. Employ/School** NRHS **55. Address** 106 HAMMOND RD

**56. Scars/Marks/Tattoos (Describe)** **57. Misc.**

| | | | TABLE S | TABLE T | TABLE U | TABLE V | | | |
|---|---|---|---|---|---|---|---|---|---|

**59. Vehicle Status TABLE W** | **60. License Plate No** | Full ☐ Partial ☐ | **61. State** | **62. Exp. Yr.** | **63. Plate Type** | **64. Value** | Total

**65. Veh. Yr.** | **66. Make** | **67. Model** | **68. Style** | **69. VIN.**

**70. Color(s)** | **71. Towed By:** To: | **72. Vehicle Notes**

**73.** PI (SCHOOL ADMINISTRATOR) STATES AT ABOVE TIME, V1 & S1 WERE INVOLVED IN A PHYSICAL ALTERCATION. DURING ALTERCATION S1 KICKED V1 IN HER NOSE CAUSING EXTREME SWELLING, DIS-COLORING AND BLEEDING AND POSSIBLE BREAKING. FIGHT WAS BROKEN UP BY TEACHERS AND VICTIM WAS TAKEN TO THE SCHOOL NURSE. VICTIM WAS THEN TAKEN TO NYACK HOSPITAL BY PARENTS. S1 WAS PLACED UNDER ARREST FOR ABOVE CHARGE.

**74. Inquiries (Check all that apply)** ☐ DMV ☐ Want/Warrant ☐ Scofflaw ☐ Crim. History ☐ Stolen Property ☐ Other

**75. NYSPIN Message No.** **76. Complainant's Signature**

**77. Reporting Officer Signature (Include Rank)** **78. ID No** 304 **79. Supervisor's Signature (Include Rank)** **80. ID No.** 75

**81. Status** ☐ Open ☒ Closed (if Closed, check box below) ☐ Unfounded ☐ Vict. Refused to Coop. ☒ Arrest ☐ Pros. Declined ☐ Warrant Advised ☐ CBI ☐ Juv.-No Custody ☐ Arrest-Juv ☐ Offender Dead ☐ Extrad. Declin ☐ Unknown **82. Status Date** 1/21/04 **83. Notified/IOT**

DCJS-3205 (2/97) *FALSE STATEMENTS ARE PUNISHABLE AS A CRIME, PURSUANT TO THE NEW YORK STATE PENAL LAW.

| 7. Report Day | 8. Date Mo. Day Yr. | 9. Report Time | 10. Day | 11. Date Mo. Day Yr. | 12. Time | 13. Day | 14. Date Mo. Day Yr. | 15. Time |
|---|---|---|---|---|---|---|---|---|

| 16. Incident Type | 17. Business Name | 18. Weapon(s) | A. |
|---|---|---|---|

**16. Incident Type:** Assault
**17. Business Name:** North Rockland High school

| 19. Incident Address (Street No., Street Name, Bldg. No., Apt. No.) | 20. City, State, Zip (☐C ☐ ☐V) | 21. Location Code |
|---|---|---|

**19. Incident Address:** 106 Hammond Road
**20. City, State, Zip:** Thiells NY 10984
**21. Location Code:** Thiells

| | | | | | | 23. No. of Victims |
|---|---|---|---|---|---|---|
| 1 | ▓▓▓▓ V A | his 3rd C | Assault 3rd | | | 1 |
| 2 | | | | | | **24. No. of Suspects** |
| 3 | | | | | | 1 |

26. Victim also complainant ☐ Y ☒ N

| VI | Juvenile | | BUSINESS | 01 |
|---|---|---|---|---|
| | | | RESIDENCE | |
| CO | ▓▓▓▓▓▓▓▓ | | BUSINESS | G. — |
| | | | RESIDENCE | |
| | | | BUSINESS | H. — |
| | | | RESIDENCE | |
| | | | BUSINESS | I. 1 |
| | | | RESIDENCE | 3 |

| 27. Date of Birth Mo. Day Yr. | 28. Age | 29. Sex ☐M ☐F | 30. Race ☐White ☐Black ☐Other ☐Indian ☐Asian ☐Unk. | 31. Ethnic ☐Hispanic ☐Unk. ☐Non-Hispanic | 32. Handicap ☐Yes ☐No | 33. Residence Status ☐Temp. Res. – Foreign Nat. ☐Resident ☐Tourist ☐Student ☐Other ☐Commuter ☐Military ☐Homeless ☐Unk | 67 |
|---|---|---|---|---|---|---|---|

| 34. Type/No TABLE O | 35. Name (Last, First, Middle) Juvenile | 36. Alias/Nickname/Maiden Name (Last, First, Middle) | 37. Apparent Condition ☐Impaired Drugs ☐Mental Dis ☐Unk. ☐Impaired Alco ☐Inj / Ill ☐App Norm | K. 2 |
|---|---|---|---|---|

| 38. Address (Street No., Street Name, Bldg. No., Apt. No., City, State, Zip) | 39. Phone No. ☐Home ☐Work | 40. Social Security No. | 30 |
|---|---|---|---|

| 41. Date of Birth Mo. Day Yr. | 42. Age | 43. Sex ☐M ☐F ☐U | 44. Race ☐White ☐Black ☐Other ☐Indian ☐Asian ☐Unk. | 45. Ethnic ☐Hispanic ☐Unk. ☐Non-Hispanic | 46. Skin ☐Light ☐Unk. ☐Medium ☐Other ☐Dark | 47. Occupation TABLE P | M. — |
|---|---|---|---|---|---|---|---|

| 48. Height ft. in. | 49. Weight | 50. Hair TABLE Q | 51. Eyes TABLE R | 52. Glasses ☐Yes ☐Contacts ☐No | 53. Build ☐Small ☐Large ☐Medium | 54. Employer/School | 55. Address | N. — |
|---|---|---|---|---|---|---|---|---|

| 56. Scars/ Marks /Tattoos (Describe) | 57. Misc. | 1 |
|---|---|---|
| | | 2 |
| | | 3 |

| TABLE S | TABLE T | TABLE U | TABLE V | 4 |
|---|---|---|---|---|
| | | | | 5 |

| 59. Vehicle Status TABLE W | 60. License Plate No | Full ☐ Partial ☐ | 61. State | 62. Exp. Yr. | 63. Plate Type | 64. Value | Total | 6 |
|---|---|---|---|---|---|---|---|---|

| 65. Veh. Yr. | 66. Make | 67. Model | 68. Style | 69. VIN. | 7 |
|---|---|---|---|---|---|

| 70. Color(s) | 71. Towed By: _____ To: | 72. Vehicle Notes | 8 |
|---|---|---|---|

73.
AT the above time and place. The victim was attempting to leave the class room, when the suspect got up from his chair and shoved her. The suspect grabbed the victim by her arms and neck and shoved her again causing her to fall and hitting her head on the edge of the black board. TOT YOUTH Bureau for further investigation.

| 74. Inquiries (Check all that apply) ☐DMV ☐Want/Warrant ☐Scofflaw ☐Crim. History ☐Stolen Property ☐Other | 75. NYSPIN Message No. | 76. Complainant Signature |
|---|---|---|

| 77. Reporting Officer Signature (Include Rank) P.O. C. Creppo | 78. ID No 317 | 79. Supervisor's Signature (Include Rank) | 80. ID No. 71 |
|---|---|---|---|

| 81. Status ☐Open ☐Closed (If Closed, check box below) ☐Unfounded ☐Vict. Refused to Coop. ☐Arrest ☐Pros. Declined ☐Warrant Advised ☐Crim. History ☐Arrest-Juv. ☐Offender Dead ☐Estrad. Declin ☐Unknown ☐CBI ☐Juv. -No Custody | 82. Status Date 07 05 07 | 83. Notified/TOT Youth Bureau |
|---|---|---|

CJS-3205 (2/97)    *FALSE STATEMENTS ARE PUNISHABLE AS A CRIME, PURSUANT TO THE NEW YORK STATE PENAL LAW.

Victim ██████████████████████    7/24/89 (14 yes old)

██████████████████████    H/F

██████████████████████

██████████████████████

Suspect ██████████████████    08-04-88 (19 yrs)

██████████████████████    - H/m

██████████████████████

| | |
|---|---|
| | 1 |
| | 2 |
| | 3 |
| | 4 |
| | 5 |
| | 6 |
| | 7 |
| | 8 |
| | 9 |
| | 10 |
| | 11 |
| | 12 |
| | 13 |
| | Total |

Inquiries (Check all that apply)
DMV    ☐ Want/Warrant    ☐ Scofflaw
Crim. History    ☐ Stolen Property    ☒ Other

11. NYSPIN Message No.

12.

20. Page 2

Reporting Officer Signature (Include Rank)    14. ID No.    15. Supervisor's Signature (Include Rank)    16. ID No.    Page 23 Pages

Case Status    ☒ Open    ☐ Closed (If Closed, check box below)    ☐ Unfounded
Vict. Refused to Coop.    ☐ Arrest    ☐ Pros. Declined    ☐ Warrant Advised
CBI    ☐ Juv.-No Custody    ☐ Arrest -Juv.    ☐ Offender Dead    ☐ Extrad. Declln    ☐ Unknown

18. Status Date    Mn. | Day. |    19. Notified/TOT

B
Use cover sheet

1206 (3/93)    Copyright © 1993 by New York State Division of Criminal Justice Services

| 7. Report Day WED | 8. Date 04/24/04 | 9. Report Time 1345 | | 10. Day WED | 11. Time 09:40 | 12. Time 1340 | 13. Day | 14. Date | 15. Time |
|---|---|---|---|---|---|---|---|---|---|

| 16. Incident Type Crim Trespass | 17. Business Name | 18. Weapon(s) | A. |
|---|---|---|---|

| 19. Incident Address (Street No., Street Name, Bldg. No., Apt. No.) North Rockland High School | 20. City, State, Zip ☐ C ☐ T ☐ V THIELS NY | 21. Location Code / Alfred Code | B. |
|---|---|---|---|

| | | | | | | | | 23. No. of Victims |
|---|---|---|---|---|---|---|---|---|
| 1 | PL 140.10 | B | B | M | 3 | | CRIMINAL TRESPASS 3 | 1 |
| 2 | PL 260.10 | 1 | A | M. | 0 | C | ENDANGERING THE WELFARE OF A CHILD | 1 |
| 3 | PL 250.26 | 3 | 0 | V | 2 | C | HARASSMENT 2nd | 1 |

23. No. of Victims — C.
24. No. of Suspects — 08 — D.
25. Victim also complainant ☐ Y ☐ N — E.

| BF | ANDREANO, Ralph | 5/9/ | North Rockland High School | BUSINESS 3300 RESIDENCE | F. |
|---|---|---|---|---|---|
| CO | Rudolph Barbara | 5/1/56 | North Rock High School | BUSINESS 3300 RESIDENCE | G. |
| CO | Herska Tracy | 6/4/65 | North Rock High School | BUSINESS 3300 RESIDENCE | H. 0 |
| VI | | | Y 10927 | BUSINESS | I. |

| 27. Date of Birth Mo. Day Yr | 28. Age | 29. Sex ☐ M ☐ F ☐ U | 30. Race ☐ White ☐ Black ☐ Other ☐ Indian ☐ Asian ☐ Unk. | 31. Ethnic ☐ Hispanic ☐ Unk. ☐ Non-Hispanic | 32. Handicap ☐ Yes ☐ No | 33. Residence Status ☐ Temp. Res.-Foreign Nat. ☐ Resident ☐ Tourist ☐ Student ☐ Other ☐ Commuter ☐ Military ☐ Homeless ☐ Unk | J. |
|---|---|---|---|---|---|---|---|

| 34. Year No ABLE O | 35. Name (Last, First, Middle) | 36. Alias/Nickname/Maiden Name (Last, First, Middle) | 37. Apparent Condition ☐ Impaired Drugs ☒ Mental Dis ☐ Unk. ☐ Impaired Alco ☐ Inj / Ill ☐ App Norm | K. |
|---|---|---|---|---|

| 38. Address (Street No., Street Name, Bldg. No., Apt. No., City, State, Zip) | 39. Phone No. ☐ Home ☐ Work | 40. Social Security No. | L. |
|---|---|---|---|

| 41. Date of Birth | 42. Age 27 | 43. Sex ☒ M ☐ F ☐ U | 44. Race ☒ White ☐ Black ☐ Other ☐ Indian ☐ Asian ☐ Unk. | 45. Ethnic ☐ Hispanic ☐ Unk. ☒ Non-Hispanic | 46. Skin ☐ Light ☐ Dark ☐ Unk. ☐ Medium ☐ Other | 47. Occupation TABLE P | M. |
|---|---|---|---|---|---|---|---|

| 48. Height 5 in 8 | 49. Weight 165 | 50. Hair BRO | 51. Eyes | 52. Glasses ☐ Yes ☐ Contacts ☒ No | 53. Build ☐ Small ☐ Large ☒ Medium | 54. Employer/School | 55. Address | N. |
|---|---|---|---|---|---|---|---|---|

30 — 30
| 56. Scars / Marks / Tattoos (Describe) | 57. Misc. |
|---|---|

| | TABLE S | TABLE T | TABLE U | TABLE V | |
|---|---|---|---|---|---|

| 59. Vehicle Status TABLE W | 60. License Plate No | Full ☐ Partial ☐ | 61. State | 62. Exp. Yr. | 63. Plate Type | 64. Value | Total |
|---|---|---|---|---|---|---|---|
| 65. Veh. Yr. | 66. Make | | 67. Model | | 68. Style | | 69. VIN. |
| 70. Color(s) | 71. Towed By: To: | | | | 72. Vehicle Notes | | |

73. Above COMPLAINANTS STATES ABOVE Subject WAS IN CAFETERIA CURSING AT A STUDENT(S) CO' STATE Subject THEN GOT UP + STARTED WALKING OUT OF BLDG, YELLING CURSES. Subject WAS TOLD TO STOP BY CO2 Subject THEN RAN OUT OF BLDG TOWARD MARIAN SHRINE

Subject IS NOT A STUDENT AT School + DID NOT HAVE permission to Be ON School GROUNDS

Subject ARRESTED FOR CRIMINAL TRESPASS, ENDANGERING THE WELFARE OF A CHILD AND HARASSMENT CHARGES ALSO FILED FROM (VI).

| 74. Inquiries (Check all that apply) ☐ DMV ☐ Want/Warrant ☐ Scofflaw ☐ Crim. History ☐ Stolen Property ☐ Other | 75. NYSPIN Message No. | 76. Complainant Signature Ralph Andreano |
|---|---|---|

| 77. Reporting Officer Signature (Include Rank) | 78. ID No. 502 | 79. Supervisor's Signature (Include Rank) | 80. ID No. 87 |
|---|---|---|---|

| 81. Status ☐ Vict. Refused to Coop. ☐ CBI ☐ Juv.-No Custody | ☐ Open ☒ Closed (If Closed, check box below) ☒ Arrest ☐ Arrest-Juv. | ☐ Unfounded ☐ Warrant Advised ☐ Extrad. Declin | ☐ Pros. Declined ☐ Offender Dead | ☐ Warrant Advised ☐ Unknown | 82. Status Date 04/24/04 | 83. Notified/TOT | Page of Pages |
|---|---|---|---|---|---|---|---|

DCJS-3205 (2/97)   *FALSE STATEMENTS ARE PUNISHABLE AS A CRIME, PURSUANT TO THE NEW YORK STATE PENAL LAW.

| | | | | | | | | 15. Time |
|---|---|---|---|---|---|---|---|---|
| TUS 3 10 09 2017 | | TUS 5 10 04 1900 | | | | | | |

**16. Incident Type** Assault

**19. Incident Address (Street No., Street Name, Bldg. No., Apt. No.)** North Rockland High School

100 Hammond Rd

**20. City, State, Zip** Thiells NY 10984

**21. Location Code**

| 1399 PL 120.00 1 A M 3 C Assault | | | | | | **23. No. of Victims** 1 |
|---|---|---|---|---|---|---|
| 2 | | | | | | |
| 3 | | | | | | **24. No. of Suspects** 88 |

**VI** Juvenile - See Supplemental

**PR**

| | | | BUSINESS / RESIDENCE | 20 |
|---|---|---|---|---|
| | | | BUSINESS / RESIDENCE | G. |
| | | | BUSINESS / RESIDENCE | H. I |
| | | | BUSINESS / RESIDENCE | 2 |

**27. Date of Birth** Mo. / Day / Yr.  **28. Age**  **29. Sex** ☐M ☐F ☐U  **30. Race** ☐White ☐Black ☐Other ☐Indian ☐Asian ☐Unk.  **31. Ethnic** ☐Hispanic ☐Unk. ☐Non-Hispanic  **32. Handicap** ☐Yes ☐No  **33. Residence Status** ☐Temp. Res. - Foreign Nat. ☐Resident ☐Tourist ☐Student ☐Other ☐Commuter ☐Military ☐Homeless ☐Unk.   01

**34. Type/No.** TABLE O  **35. Name (Last, First, Middle)** See Supplemental  **36. Alias/Nickname/Maiden Name (Last, First, Middle)**  **37. Apparent Condition** ☐Impaired Drugs ☐Mental Dis ☐Unk. ☐Impaired Alco ☐Inj / Ill ☐App Norm   K 2

**38. Address (Street No., Street Name, Bldg. No., Apt. No., City, State, Zip)**  **39. Phone No.** ☐Home ☐Work  **40. Social Security No.**   30

**41. Date of Birth** Mo. / Day / Yr.  **42. Age**  **43. Sex** ☐M ☐F ☐U  **44. Race** ☐White ☐Black ☐Other ☐Indian ☐Asian ☐Unk.  **45. Ethnic** ☐Hispanic ☐Unk. ☐Non-Hispanic  **46. Skin** ☐Light ☐Dark ☐Unk. ☐Medium ☐Other  **47. Occupation** TABLE P   N O

**48. Height** ft. in.  **49. Weight**  **50. Hair** TABLE Q  **51. Eyes** TABLE R  **52. Glasses** ☐Yes ☐Contacts ☐No  **53. Build** ☐Small ☐Large ☐Medium  **54. Employer/School**  **55. Address**   N.

**56. Scars/Marks/Tattoos (Describe)**  **57. Misc.**

| | TABLE S | TABLE T | TABLE U | TABLE V | | |
|---|---|---|---|---|---|---|

**59. Vehicle Status** TABLE W  **60. License Plate No.** ☐Full ☐Partial  **61. State**  **62. Exp. Yr.**  **63. Plate Type**  **64. Value**  Total

**65. Veh. Yr.**  **66. Make**  **67. Model**  **68. Style**  **69. VIN.**

**70. Color(s)**  **71. Towed By:** To:  **72. Vehicle Notes**

**73.** At time and place of occurrence, VI states S-1 and S-2 did grab VI and physically threw him to the floor and then kicked your victim in the back of his body with their feet. Victim then told S-1 to stop kicking him because he was hurt and S-1 replied "Good, I wanted to hurt you." Victim then tried to walk away to find assistance and both S-1 & S-2 tried to block him from leaving. S-1 & S-2 then left area. Victim was treated at Nyack Hosp. and released. Injury was determined to be a broken wrist.

**74. Inquiries (Check all that apply)** ☐DMV ☐Want/Warrant ☐Scofflaw ☐Crim. History ☐Stolen Property ☐Other  **75. NYSPIN Message No.**  **76. Complainant Signature**

**77. Reporting Officer Signature (Include Rank)** PO  **78. ID No.** 207  **79. Supervisor's Signature (Include Rank)** Sgt  **80. ID No.** 90

**81. Status** ☐Vict. Refused to Coop. ☐Open ☐Closed (if Closed, check box below) ☐CBI ☐Juv. -No Custody  ☐Arrest ☐Pros. Declined ☐Unfounded ☐Arrest-Juv. ☐Offender Dead ☐Warrant Advised ☐Extrad. Declin ☐Unknown  **82. Status Date** 5 18 04  **83. Notified/TOT** Youth Officer   Pages

9. Narrative (Indicate

V-1 — ████████████        DOB- 10/17/88

S-1 ████████████ — DOB- 15yoa Male
                                      Hispanic

S-2        ████        DOB- 15yoa Male
                                      Hispanic


JUVENILE

| | |
|---|---|
| | 1 |
| | 2 |
| | 3 |
| | 4 |
| | 5 |
| | 6 |
| | 7 |
| | 8 |
| | 9 |
| | 10 |
| | 11 |
| | 12 |
| | 13 |
| | Total |

10. Inquiries (Check all that apply)
☐ DMV       ☐ Wapt/Warrant     ☐ Scofflaw
☐ Crim. History  ☐ Stolen Property  ☐ Other

11. NYSPIN Message No.

12.

20.
Page
3
Pages

13. Reporting Officer Signature (Include Rank)
PO Davila

14. ID No.
267

15. Supervisor's Signature (Include Rank)

16. ID No.

7. Case Status    ☐ Open  ☐ Closed (if Closed, check box below)  ☐ Unfounded
☐ Vict. Refused to Coop.    ☐ Arrest    ☐ Pros. Declined    ☐ Warrant Advised
☐ CBI    ☐ Juv.-No Custody    ☐ Arrest -Juv.  ☐ Offender Dead  ☐ Extrad. Declin  ☐ Unknown

18. Status Date
Mo. 5  Day 18  Yr. 64

19. Notified/TOT
Youth Officer

B
Use cover
sheet

| 7. Report Day | 8. Date | 9. Report Time | 10. Day | 11. Date | 12. Time | 13. Day | 14. Date | 15. Time |
|---|---|---|---|---|---|---|---|---|
| THURS | Mo 9 Day 23 Yr 04 | 2015 | THURS | 09 23 04 | 2000 | | Mo. Day Yr. | |

| 16. Incident Type | 17. Business Name | 18. Weapon(s) | A 11 |
|---|---|---|---|
| MENACING 2° | — | STEAK KNIFE | |

| 19. Incident Address (Street No., Street Name, Bldg. No., Apt. No.) | 20. City, State, Zip (☐C ☐T ☐V) | 21. Location Code | B. — |
|---|---|---|---|
| 106 HAMMOND RD | THIELLS N.Y. 10974 | TABLE Q 1 | |

| | | | | | | | 22. | 23. No. of Victims | C. — |
|---|---|---|---|---|---|---|---|---|---|
| 1 | PL | 120.14 | 1 | A | M | 2 | C | MENACING 2° | 1 | |
| 2 | | | | | | | | | 24. No. of Suspects | D. 48 |
| 3 | | | | | | | | | 2 | |

25. Victim also complainant — Enter "CO" | E. —

| Co | _____ S. FATHER | THIELLS N.Y. 10974 | BUSINESS ☐ | F. — |
|---|---|---|---|---|
| V₁ | JUVENILE | — | BUSINESS ☐ / RESIDENCE | G. — |
| OT₁ | JUVENILE | — | BUSINESS ☐ / RESIDENCE | H. 1 |
| OT₂ | JUVENILE | — | BUSINESS ☐ / RESIDENCE | I. 4 |

| 27. Date of Birth Mo. Day Yr | 28. Age | 29. Sex ☑M ☐F ☐U | 30. Race ☑White ☐Black ☐Other ☐Indian ☐Asian ☐Unk. | 31. Ethnic ☐Hispanic ☐Unk. ☑Non-Hispanic | 32. Handicap ☐Yes. ☑No. | 33. Residence Status ☐Temp. Res. - Foreign Nat. ☑Resident ☐Tourist ☐Student ☐Other ☐Commuter ☐Military ☐Homeless ☐Unk | J. 00 |
|---|---|---|---|---|---|---|---|

| 34. Type/No. TABLE O | 35. Name (Last, First, Middle) | 36. Alias/Nickname/Maiden Name (Last, First, Middle) | 37. Apparent Condition ☐Impaired Drugs ☐Mental Dis ☑Unk. ☐Impaired Alco ☐Inj/Ill ☐App Norm | K. 4 |
|---|---|---|---|---|

| 38. Address (Street No., Street Name, Bldg. No., Apt. No., City, State, Zip) | 39. Phone No. ☑Home ☐Work | 40. Social Security No. | L. 20 |
|---|---|---|---|

| 41. Date of Birth | 42. Age 17 | 43. Sex ☑M ☐F ☐U | 44. Race ☐White ☑Black ☐Other ☐Indian ☐Asian ☐Unk. | 45. Ethnic ☐Hispanic ☐Unk. ☑Non-Hispanic | 46. Skin ☐Light ☐Dark ☐Unk. ☑Medium ☐Other | 47. Occupation TABLE P | M. 0 |
|---|---|---|---|---|---|---|---|

| 48. Height H6 | 49. Weight 300 | 50. Hair BLK | 51. Eyes BRN | 52. Glasses ☐Yes ☐Contacts ☑No | 53. Build ☐Small ☑Large ☐Medium | 54. Employer/School | 55. Address | N. — |
|---|---|---|---|---|---|---|---|---|

| 56. Scar/Marks/Tattoos (Describe) | 57. Misc. | 1 |
|---|---|---|

| 58. | | | | | | | 2 |
|---|---|---|---|---|---|---|---|
| — | TABLE S | TABLE T | TABLE U | TABLE V | | | 3 |

| 59. Vehicle Status TABLE W | 60. License Plate No | Full ☐ Partial ☐ | 61. State | 62. Exp. Yr. | 63. Plate Type | 64. Value | Total | 4 |
|---|---|---|---|---|---|---|---|---|
| 65. Veh. Yr. | 66. Make | | 67. Model | | 68. Style | 69. VIN. | | 5 |
| 70. Color(s) | 71. Towed By: To: | | 72. Vehicle Notes | | | | | 6 |

73. THE COMPLAINANT STATES THAT HE ARRIVED AT THE AFOREMENTIONED
LOCATION TO PICK UP V₁ AND OT₁. V₁ EXPLAINED TO CO THAT S₁ THREATENED
TO STAB HIM WITH A KNIFE. CO STATES THAT HE QUESTIONED S₁ ABOUT
THE INCIDENT AND HE ADMITTED TO SAYING THE STATEMENT. V₁ TOLD CO ABOUT
THE KNIFE AND THE LOCATION OF THE KNIFE. CO STATES THAT HE SAW
S₁ REACH INTO THE GARBAGE CAN AND PULLED OUT A BLACK HANDLE STEAK
KNIFE AND BROKE IT IN HALF. THE CO STATES THAT HE THEN THREW IT
BACK INTO THE GARBAGE CAN. SECURITY ARRIVED AND DETAINED S₁ FOR
QUESTIONING ABOUT THE INCIDENT AND THE CO STATES. A FIGHT STARTED
BETWEEN V₁ AND OT₂. S₁ LEFT THE AREA. CO DECLINED PROSECUTION FOR NOW

| 74. Inquiries (Check all that apply) ☐DMV ☐Want/Warrant ☐Scofflaw ☐Crim. History ☐Stolen Property ☐Other | 75. NYSPIN Message No. | 76. Complainant Signature |
|---|---|---|

| 77. Reporting Officer Signature (Include Rank) Officer Maldonado | 78. ID No 267 | 79. Supervisor's Signature (Include Rank) Sgt. L. Flores | 80. ID No. #311 |
|---|---|---|---|

| 81. Status ☐DMV ☐Open ☑Closed (if closed, check box below) ☐Unfounded ☐CBI ☐Vict. Refused to Coop. ☐Arrest ☐Pros. Declined ☐Warrant Advised ☐Juv. -No Custody ☐Arrest -Juv. ☐Offender Dead ☐Extrad. Declin ☐Unknown | 82. Status Date 09 23 04 | 83. Notified/TOT YOUTH DIVISION | Page of 3 Pages |
|---|---|---|---|

DCJS-3205 (2/97)    *FALSE STATEMENTS ARE PUNISHABLE AS A CRIME, PURSUANT TO THE NEW YORK STATE PENAL LAW.

9. Narrative

## JUVENILES

VI - ▓▓▓▓▓▓▓▓▓▓ - 11/18/88

OT₁ - (WITNESS) ▓▓▓▓▓▓▓▓▓▓ 11/12/90

OT₂ ▓▓▓▓▓▓▓▓▓▓ 10/16/89

| 10. Inquiries (Check all that apply) ☐ DMV ☐ Want/Warrant ☐ Scofflaw ☐ Crim History ☐ Stolen Property ☐ Other | 11. NYSPIN Message No. | 12. | | 82. 2 Page of 3 Pages |
|---|---|---|---|---|
| 13. Reporting Officer Signature (Include Rank) PO Maldonado | 14. ID No. 217 | 15. Supervisor's Signature (Include Rank) | 16. ID No. | |
| 17. Case Status ☐ Open ☐ Closed (If Closed, check box below) ☐ Vict. Refused to Coop. ☐ Arrest | ☐ Closed (If Closed, check box below) ☐ Unfounded ☐ Pros. Declined ☐ Warrant Advised | 18. Status Date | 19. Notified/TOT | |

**5.Time of Report** **7. Complainant Name** **8.**

123 04

**9. Narrative**

## JUVENILE WITNESSES

W₁ - [redacted]

- SAW THE SUSPECT'S KNIFE,
- HEARD THE WORDS EXCHANGED BETWEEN THE VICTIM AND THE SUSPECT.
- SAW THE SUSPECT THROW THE KNIFE IN THE GARBAGE CAN

W₂ - [redacted]

- SAW THE SUSPECT WITH A KNIFE
- SAW THE SUSPECT THROW THE KNIFE IN THE GARBAGE CAN AFTER BREAKING THE KNIFE,
- GAVE DESCRIPTION OF THE KNIFE

W₃ - [redacted]

- KNOWS THE SUSPECT AS [redacted]
- SAW THE SUSPECT THROW THE KNIFE IN THE GARBAGE CAN.

| 10. Inquiries (Check all that apply) | 11. NYSPIN Message No. | 12. | 82. |
|---|---|---|---|
| ☐ DMV ☐ Want/Warrant ☐ Scofflaw ☐ Crim.History ☐ Stolen Property ☐ Other | | | 2 Page 3 Pages |
| 13. Reporting Officer/Signature (Include Rank) P.O. Maldonado | 14. ID No. 217 | 15. Supervisor's Signature (Include Rank) | 16. ID No. |

| 17. Case Status | | | 18. Status Date | 19. Notified/TOT |
|---|---|---|---|---|
| ☐ Open ☐ Closed (If Closed, check box below) | ☐ Unfounded | | | |
| ☐ Vict. Refused to Coop. ☐ Arrest ☐ Pros. Declined ☐ Warrant Advised | | | | |

| 9. Day | 10. Date | 11. Date | 12. Time | 13. Day | 14. Mo. Day Yr. | 15. Time |
|---|---|---|---|---|---|---|
| TUE | 10 26 04 1300 | TUE | 10 26 04 1225 | | | |

**16. Incident Type:** ASSAULT 3°  **17. Business Name:**  **18. Weapon(s):**  A —

**19. Incident Address (Street No., Street Name, Bldg. No., Apt. No.):** BASKETBALL CT. - NRHS 106 HAMMOND RD  **20. City, State, Zip (C □T □V):** THIELLS NY 10984  **21. Location Code:**  B —

| | | | | | | | | 23. No. of Victims | C — |
|---|---|---|---|---|---|---|---|---|---|
| 1 | PR 20.00 1 A M J C ASSAULT 3° | | | | | | | 1 | |
| 2 | | | | | | | | | D 08 |
| 3 | | | | | | | | 1 | |

**26. Victim also complainant. □ Yes □** E —

| V1 | JUVENILE | | BUSINESS | |
|---|---|---|---|---|
| | | | RESIDENCE | F. X |
| OT | ~~~~~~ | | BUSINESS | |
| | (MOTHER) | THIELLS NY | RESIDENCE | G. — |
| | | | BUSINESS | H. 1 |
| | | | RESIDENCE | |
| PR | P.O. R. SPATTA — HTPD - NRHSSRO | | | I. 3 |

**27. Date of Birth** Mo 12 Da 18 Yr 88  **28. Age** 15  **29. Sex** □M □F □U  **30. Race** □White □Black □Other □Indian □Asian □Unk.  **31. Ethnic** □Hispanic □Unk. ☒Non-Hispanic  **32. Handicap** □Yes ☒No  **33. Residence Status** □Temp. Res. - Foreign Nat. ☒Resident □Tourist □Student □Other □Commuter □Military □Homeless □Unk  J. 5

**34. Type/No**  **35. Name (Last, First, Middle):**  **36. Alias/Nickname/Maiden Name (Last, First, Middle):**  **37. Apparent Condition** □Impaired Drugs □Mental Dis □Unk. □Impaired Alco □Inj / Ill □App Norm  K. 1

**38. Address (Street No., Street Name, Bldg. No., Apt. No., City, State, Zip):**  **39. Phone No.:** □Home □Work  **40. Social Security No.:**  L X

**41. Date of Birth**  **42. Age** 17  **43. Sex** ☒M □F □U  **44. Race** ☒White □Black □Other □Indian □Asian □Unk.  **45. Ethnic** □Hispanic □Unk. □Non-Hispanic  **46. Skin** □Light □Dark □Unk. ☒Medium □Other  **47. Occupation** STUDENT  M. —

**48. Height** 5' 9"  **49. Weight** 140  **50. Hair** BRO  **51. Eyes** BRO  **52. Glasses** □Yes □Contacts ☒No  **53. Build** □Small □Large ☒Medium  **54. Employer/School** N.R.H.S.  **55. Address** 106 HAMMOND  N. —

**56. Scars/Marks/Tattoos (Describe):**  **57. Misc.:**

| | | | | | | | 1 |
|---|---|---|---|---|---|---|---|
| | TABLE S | TABLE T | TABLE U | TABLE V | | | 2 |
| | | | | | | | 3 |

**59. Vehicle Status TABLE W**  **60. License Plate No**  Full □ Partial □  **61. State**  **62. Exp. Yr.**  **63. Plate Type**  **64. Value**  Total  4 / 5

**65. Veh. Yr.**  **66. Make**  **67. Model**  **68. Style**  **69. VIN.**

**70. Color(s)**  **71. Towed By: To:**  **72. Vehicle Notes**

**73.** JUVENILE VICTIM WAS PLAYING BASKETBALL DURING HIS LUNCH PERIOD AT NRHS WHEN ~~~~~~ PUNCHED VICTIM ON THE RIGHT SIDE OF HIS FACE CAUSING VICTIM TO FALL HITTING HIS HEAD. VICTIM WAS RENDERED UNCONCIOUS FOR A FEW MOMENTS. VICTIM WAS TAKEN TO NYACK HOSPITAL VIA H.V.A.C. VICTIM'S RIGHT SIDE OF FACE WAS DISCOLORED AND SWOLLEN.

VICTIM'S MOTHER DID GO WITH VICTIM TO HOSPITAL.

**74. Inquiries (Check all that apply)** ☒DMV □Crim. History  □Want/Warrant □Stolen Property  □Scofflaw □Other  **75. NYSPIN Message No.** –  **76. Complainant Signature** P.O. RS

**77. Reporting Officer Signature (Include Rank)** P.O. RS  **78. ID No** 301  **79. Supervisor's Signature (Include Rank)** Sgt. J. Keeley  **80. ID No** 85

**81. Status** □Open ☒Closed (if Closed, check box below) □Vict. Refused to Coop. □CBI... □Juv...No Custody  □Arrest □Pros. Declined □Arrest-Juv. □Offender Dead  □Unfounded □Warrant Advised □Extrad. Declin □Unknown  **82. Status Date** 10 26 04  **83. Notified Ofcr.** SGT KEELEY

**Page of 2 Pages.**

DCJS-3205 (2/97)  *FALSE STATEMENTS ARE PUNISHABLE AS A CRIME, PURSUANT TO THE NEW YORK STATE PENAL LAW.

5 | Victim: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮    12.8.88
w/m

| | |
|---|---|
| | 1 |
| | 2 |
| | 3 |
| | 4 |
| | 5 |
| | 6 |
| | 7 |
| | 8 |
| | 9 |
| | 10 |
| | 11 |
| | 12 |
| | 13 |
| | Total |

10. Inquiries (Check all that apply)
□ DMV   □ Want/Warrant   □ Scofflaw
□ Crim. History   □ Stolen Property   □ Other

11. NYSPIN Message No.

12.

20.
Page of Pages

13. Reporting Officer Signature (Include Rank)

14. ID No.

15. Supervisor's Signature (Include Rank)

16. ID No.

17. Case Status   □ Open   ☑ Closed (If Closed, check box below)   □ Unfounded
□ Vict. Refused to Coop.   ☑ Arrest   □ Pros. Declined   □ Warrant Advised
□ CBI   □ Juv. -No Custody   □ Arrest -Juv.   □ Offender Dead   □ Extrad. Declin   □ Unknown

18. Status Date
Mo. 10 | Day 26 | Yr 04

19. Notified/TOT

B
use cover sheet

IS-3206 (3/93)   Copyright © 1993 by New York State Division of Criminal Justice Services

**16. Incident Type**
CRIMINAL TRESPASS

**17. Business Name**
N.R.H.S.

**19. Incident Address (Street No., Street Name, Bldg. No., Apt. No.)**
NRHS - 106 HAMMOND RD

**20. City, State, Zip ( ☐ C ☒ O ☐ V )**
THIELLS NY 10984

**21. Location Code**

| 22. Off. No. | Law | Section | Sub. | Class | Attempt | Name of Offense | Cts. |
|---|---|---|---|---|---|---|---|
| 1 | PL | 140.10 | B | B | m | 3 c | CRIMINAL TRESPASS 3 | 1 |
| 2 | | | | | | | |
| 3 | | | | | | | |

**23. No. of Victims** 1
**24. No. of Suspects** 1

**25. Person Type:** CO=Complainant  OT=Other  PI=Person Interviewed  WI=Witness  NI=Not Interviewed  VI=Victim
**26. Victim also complainant** ☐ Y ☒ N

| Type/No. | Name (Last, First, Middle, Title) | Date of Birth | No., Street Name, Bldg. No., Apt. No., City, State, Zip | Telephone |
|---|---|---|---|---|
| VI | N.R.H.S. | — | 106 HAMMOND RD THIELLS NY | 429-3300 Business |
| CO | ARTILES, DIEGO | 7-25-74 | C/O NRHS 106 HAMMOND RD THIELLS NY | 429-3300 Residence / Business / Residence |

**27. Date of Birth** 
**28. Age**
**29. Sex** ☐ M ☐ F ☐ U
**30. Race** ☐ White ☐ Black ☐ Other ☐ Indian ☐ Asian ☐ Unk.
**31. Ethnic Origin** ☐ Hispanic ☐ Unk. ☐ Non-Hispanic
**32. Handicapped** ☐ Yes ☐ No
**33. Residence Status** ☐ Resident ☐ Tourist ☐ Student ☐ Other ☐ Commuter ☐ Military ☐ Homeless ☐ Unk  Temp Res - Foreign Nat.

**34. Type/No** TABLE O 31/0
**35. Name (Last, First, Middle)**
**36. Alias/Nickname/Maiden Name (Last, First, Middle)**
**37. Apparent Condition** ☐ Impaired Drugs ☐ Mental Dis ☐ Unk ☐ Impaired Alco ☐ Inj / Ill ☒ App Norm

**38. Address (Street No., Street Name, Bldg. No., City, State Zip)**
**39. Phone Number** ☒ Home ☐ Work
**40. Social Security No.**

**41. Date of Birth**
**42. Age** 24
**43. Sex** ☐ M ☒ F ☐ U
**44. Race** ☒ White ☐ Black ☐ Other ☐ Indian ☐ Asian ☐ Unk.
**45. Ethnic Origin** ☒ Hispanic ☐ Unk. ☐ Non-Hispanic
**46. Skin** ☒ Light ☐ Dark ☐ Unk. ☐ Medium ☐ Other
**47. Occupation** TABLE P

**48. Height** 5 5
**49. Weight** 110
**50. Hair** BRO
**51. Eyes** BRO
**52. Glasses** ☐ Yes ☐ Contacts ☒ No
**53. Build** ☒ Small ☐ Large ☐ Medium
**54. Employer/School**
**55. Address**

**56. Scars/Marks/Tattoos (Describe)**
**57. Misc.** NON-STUDENT

| | TABLE S | TABLE T | TABLE U | TABLE V | |
|---|---|---|---|---|---|
| | | | | | |

**59. Vehicle Status** TABLE W
**60. License Plate No.**  Full ☐  Partial ☐
**61. State**
**62. Exp. Yr.**
**63. Plate Type**
**64. Value**  Total

**65. Veh. Yr.**
**66. Make**
**67. Model**
**68. Style**
**69. VIN.**

**70. Color(s)**
**71. Towed by:** To:
**72. Vehicle Notes**

**73.** MR ARTILES DID ADVISE S.R.O. SPARTA THAT _____ DID ENTER NORTH ROCKLAND HIGH SCHOOL UNDER FALSE PRETENSES. _____ DID STATE SHE WAS AT NRHS TO GIVE HER COUSIN MONEY WHEN IN FACT _____ CAME TO NRHS TO FIGHT A GIRL SHE BELIEVES IS INVOLVED WITH HER BOYFRIEND.

\* SEE PAGE TWO FOR NAMES OF INTERVIEWED PERSONS.
\* DEPO'S TAKEN.
\* CHARGES SIGNED / WARRANT FILED

**74. Inquiries (Check all that apply)** ☐ DMV ☐ Want/Warrant ☐ Scofflaw ☐ Crim. History ☐ Stolen Property ☐ Other
**75. NYSPIN Message No.**
**76. Complainant Signature**

**77. Reporting Officer-Signature (Include Rank)** P.O.
**78. ID No.** 50

**80. ID No.** 65

**81. Status** ☐ Open ☒ Closed (if Closed, check box below) ☐ Unfounded ☐ Vict. Refused to Coop. ☐ Arrest ☐ Pros. Declined ☐ Warrant Advised ☐ CBI ☐ Juv-No custody ☐ Arrest-Juv. ☐ Offender Dead ☐ Extrad. Declined ☐ Unknown

**82. Status Date** 10/6/04
**83. Notified/DT** DSGT

**DCJS-3205 (2/97)**  *FALSE STATEMENTS ARE PUNISHABLE AS A CRIME, PURSUANT TO THE NEW YORK PENAL LAW.*

| Mo 12 | Day 26 | Yr 04 |  | N.R.H.S. | |

**9. Narrative**

PERSONS INTERVIEWED

PI-1 ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉
▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉

* DEPO SIGNED

PI-2 ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉
▉▉▉▉▉▉▉▉▉▉▉▉ NY 10923 ▉▉▉

* DEPO SIGNED

PI-3 ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉
▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉

* VOLUNTARY STATEMENT TO "S.R.O.

PI-4 ▉▉▉▉▉▉▉▉▉▉▉▉
RECEPTIONIST/TYPIST (DEPO SIGNED)
C/O NRHS 106 HAMMOND RD THIELLS 942-3300

PI-5 ▉▉▉▉▉▉▉▉▉
NRHS SECURITY
C/O NRHS 106 HAMMOND RD THIELLS 942-3300
DEPO SIGNED

**10. Inquiries (Check all that apply)**
☐ DMV ☐ Want/Warrant ☐ Scofflaw
☐ Crim.History ☐ Stolen Property ☐ Other

**11. NYSPIN Message No.**

**12.**

**82.** Page of 2 Pages

**13. Reporting Officer Signature (Include Rank)**

**14. ID No.** 305

**15. Supervisor's Signature (Include Rank)**

**16. ID No.**

**17. Case Status** ☒ Open ☐ Closed (If Closed, check box below)
☐ Vict. Refused to Coop.  ☒ Arrest  ☐ Pros. Declined
☐ CBI  ☐ Juv. - No Custody  ☐ Arrest - Juv.  ☐ Offender Dead
☐ Unfounded
☐ Warrant Advised
☐ Extrad Declin  ☐ Unknown

**18. Status Date** 12-6-04

**19. NetSed/TOT** DSG1

DCJS-3206 (1/94)

Case 7:07-cv-08190-KMK    Document 13    Filed 08/13/2007    Page 15 of 22

| | | | 9. Report Time | 10. Day | 11. Date | 12. Time | 13. Day | 14. Date | 15. Time |
|---|---|---|---|---|---|---|---|---|---|
| Wed. | | | 1730 | | | | | | 1715 |

**16. Incident Type:** Disorderly Conduct.  **17. Business Name:**  **18. Weapon(s):**

**19. Incident Address (Street No., Street Name, Bldg. No., Apt. No.):** 106 Hammond Rd

**20. City, State, Zip:** Thiells, NY 10984   **21. Location Code**

**23. No. of Victims:** 01

**24. No. of Suspects:** 01

**26. Victim also complainant** ☐Y ☐N

| | | | | |
|---|---|---|---|---|
| Vi/Co | Osberg, Ken | 2/24/49 | 106. Hammond Rd  Thiells NY 10984 | 8507 RESIDENCE |
| S2 | See Supplement | | Juvenile | BUSINESS / RESIDENCE |
| OT | LeFevre, Harry | | 65 Chapel St Garnerville NY 10923 | 3015 RESIDENCE |
| | | | | BUSINESS |
| | | | | RESIDENCE |

**27. Date of Birth:** 02 | 24 | 49   **28. Age:** 55  **29. Sex:** ☑M ☐F ☐U  **30. Race:** ☑White ☐Black ☐Other ☐Indian ☐Asian ☐Unk.  **31. Ethnic:** ☐Hispanic ☐Unk. ☑Non-Hispanic  **32. Handicap:** ☐Yes ☑No  **33. Residence Status** ☑Resident ☐Tourist ☐Student ☐Other ☐Temp. Res. - Foreign Nat. ☐Commuter ☐Military ☐Homeless ☐Unk

**34. Type/No** TR/EO  **35. Name (Last, First, Middle):**  **36. Alias/Nickname/Maiden Name (Last, First, Middle):**  **37. Apparent Condition** ☐Impaired Drugs ☐Mental Dis ☐Unk. ☐Impaired Alco ☐Inj / Ill ☑App Norm

**38. Address (Street No., Street Name, Bldg. No., Apt. No., City, State, Zip):**  **39. Phone No.** (845)  **40. Social Security No.** ☐Home ☐Work

**41. Date of Birth:**  **42. Age:** 17  **43. Sex:** ☐M ☑F ☐U  **44. Race:** ☑White ☐Black ☐Other ☐Indian ☐Asian ☐Unk.  **45. Ethnic:** ☑Hispanic ☐Unk. ☐Non-Hispanic  **46. Skin:** ☐Light ☐Dark ☐Unk. ☑Medium ☐Other  **47. Occupation** Student

**48. Height:** 5 ft 5 in.  **49. Weight:** 150  **50. Hair:**  **51. Eyes:**  **52. Glasses:** ☑Yes ☐Contacts ☐No  **53. Build:** ☐Small ☐Large ☑Medium  **54. Employer/School:** N.R.H.S  **55. Address:** 106 Hammond Rd.

**56. Scars/Marks/Tattoos (Describe):**  **57. Misc.:**

| | Property Brand | Property Type | Quantity Measure | Make / Drug Type | Model | Serial No. | Description | Value |
|---|---|---|---|---|---|---|---|---|
| | TABLE S | TABLE T | TABLE U | TABLE V | | | | |

**59. Vehicle Status TABLE W**  **60. License Plate No**  Full☐ Partial☐  **61. State**  **62. Exp. Yr.**  **63. Plate Type**  **64. Value**  Total

**65. Veh. Yr.**  **66. Make**  **67. Model**  **68. Style**  **69. VIN.**

**70. Color(s)**  **71. Towed By: / To:**  **72. Vehicle Notes**

**73.** On The above date, Time, and location (S2) heard a rumor That (S1) was talking about her. (S2) went To confront (S1) In The hallway after being told by (Co/Vi) not to pursue this matter. (S2) decided To continue toward (S1) but was stopped by (Co/Vi) before reaching (S1). (Co/Vi) needed to restrain (S2) for approx. 10 mins. and had his eyeglasses broken and his right hand scratched while holding back (S2). (S1 & S2) never had any physical contact. N.R.H.S. Verh does not wish to pursue This matter and will handle it in house Tommorow. (OT) The School's Ass. Superintendent was on scene.

**74. Inquiries (Check all that apply):** ☐DMV ☐Want/Warrant ☐Scofflaw ☐Crim. History ☐Stolen Property ☐Other  **75. NYSPIN Message No.**  **76. Complainant Signature**

**77. Reporting Officer Signature (Include Rank):** P.O.  **78 ID No.**  **79. Supervisor's Signature (Include Rank):**  **80. ID No.** 55

**81. Status:** ☐Open ☑Closed (if Closed, check box below) ☐Unfounded ☐Vict. Refused to Coop. ☐Arrest ☑Pros. Declined ☐Warrant Advised ☐CBI ☐Juv.-No Custody ☐Arrest-Juv. ☐Offender Dead ☐Extrad. Declin. ☐Unknown  **82. Status Date** 2 | 26 | 15  **83. Notified** SPO SPATTA

DCJS-3205 (2/97)   *FALSE STATEMENTS ARE PUNISHABLE AS A CRIME, PURSUANT TO THE NEW YORK STATE PENAL LAW.

JUVENILE

| 5. Name (Last, First, Middle) | 36. Alias/Nickname/Maiden Name (Last, First, Middle) | 37. Apparent Condition | K. |
|---|---|---|---|

37. Apparent Condition: ☐ Impaired Drugs ☐ Mental Dis ☐ Unk. ☐ Impaired Alco ☐ Inj / Ill ☒ App Norm

| Street ...Zip) | 39. Phone No. | ☒ Home ☐ Work | 40. Social... | L. |
|---|---|---|---|---|

| | 43. Sex ☐ M ☒ F ☐ U | 44. Race ☒ White ☐ Black ☐ Other ☐ Indian ☐ Asian ☐ Unk. | 45. Ethnic ☒ Hispanic ☐ Unk. ☐ Non-Hispanic | 46. Skin ☐ Light ☐ Dark ☐ Unk. ☒ Medium ☐ Other | 47. Occupation STUDENT | M. |
|---|---|---|---|---|---|---|

| 49. Weight 110 | 50. Hair BRO | 51. Eyes BRO | 52. Glasses ☐ Yes ☐ Contacts ☒ No | 53. Build ☐ Small ☐ Large ☒ Medium | 54. Employer/School N.R.H.S. | 55. Address 106 HAMMOND Rd | N. |
|---|---|---|---|---|---|---|

| ...s/Tattoos (Describe) | 57. Misc. |
|---|---|

JUVENILE  JUVENILE

1
2
3
4
5
6
7
8
9
10
11
12
13

Tot

| Inquiries (Check all that apply) | 11. NYSPIN Message No. | 12. | B2. 2 Page |
|---|---|---|---|
| ☐ DMV ☐ Want/Warrant ☐ ScofNaw | | | |
| ☐ Crim.History ☐ Stolen Property ☐ Other | | | |
| Reporting Officer Signature (include Rank) | 14. ID No. 822 | 15. Supervisor's Signature (include Rank) | 16. ID No. |
| | | | Pages |

| Case Status  ☐ Open ☒ Closed (If Closed, check box below) | ☐ Unfounded | 18. Status Date 2 / 16 / 05 | 19. Notified/TOT LD SPATTA |
|---|---|---|---|
| Vict. Refused to Coop. ☐ Arrest ☒ Pros. Declined | ☐ Warrant Advised | | |

| | | | | | | 9. Report Day | 10. Day | 11. Day | 12. Time | 13. Day | 14. Date | 15. Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRI | 3 | 4 | 05 | 600 | | FRI | 3 | 4 | 05 | 530 | 2001 | FRI | 3 | 4 | 05 | 545 |

**16. Incident Type** Criminal Mischief 4th      **17. Business Name** —    **18. Weapon(s)** —   A. —

**19. Incident Address (Street No., Street Name, Bldg. No., Apt. No.)** 106 Hammond Rd    **20. City, State, Zip (☐ C ☐ T ☐ V)** Thiells, NY    **21. Location Code** 4455/oe   B. —

| | 22. | | | | | | | | 23. No. of Victims |
|---|---|---|---|---|---|---|---|---|---|
| 1 | PL | 145.00 | 1 | A | M | 4th | C | CRIM MIS 4th | 1 |
| 2 | | | | | | | | | |
| 3 | | | | | | | | | |

**24. No. of Suspects** 08

| 25. Victim also complainant ☐ Y ☐ N | |
|---|---|

| CO/8 | Montero, Jorge | 11/29/58 | 106 Hammond Rd | Thiells, NY 10984 | ADDRESS 3300 RESIDENCE | F. — |
|---|---|---|---|---|---|---|
| PT | Ribook, Steven | 7/23/47 | 106 Hammond Rd | Thiells, NY 10984 | ADDRESS 8303 RESIDENCE | G. — |
| OT | | | | 4 | BUSINESS O | H. — |
| VI | N.R.H.S. | — | 106 Hammond Rd | Thiells, NY 10984 | ADDRESS 3300 RESIDENCE | I. — |

**27. Date of Birth** Mo/1 DY 29 59   **28. Age** 45   **29. Sex** ☒M ☐F ☐U   **30. Race** ☒White ☐Black ☐Other ☐Indian ☐Asian ☐Unk.   **31. Ethnic** ☒Hispanic ☐Unk. ☐Non-Hispanic   **32. Handicap** ☐Yes ☒No   **33. Residence Status** ☐Temp. Res. – Foreign Nat. ☒Resident ☐Tourist ☐Student ☐Other ☐Commuter ☐Military ☐Homeless ☐Unk   J. —

**34. Type/No** TABLE Q   **35. Name (Last, First, Middle)** —   **36. Alias/Nickname/Maiden Name (Last, First, Middle)** —   **37. Apparent Condition** ☐Impaired Drugs ☐Mental Dis ☐Unk. ☐Impaired Alco ☐Inj/Ill ☐App Norm   K. —

**38. Address (Street No., Street Name, Bldg. No., Apt. No., City, State, Zip)** —   **39. Phone No.** ☒Home ☐Work   **40. Social Security No.** —   L. 30

**41. Date of Birth** —   **42. Age** 16   **43. Sex** ☒M ☐F   **44. Race** ☒White ☐Black ☐Other ☐Indian ☐Asian ☐Unk.   **45. Ethnic** ☒Hispanic ☐Unk. ☐Non-Hispanic   **46. Skin** ☐Light ☐Dark ☐Unk. ☒Medium ☐Other   **47. Occupation** Student   M. —

**48. Height** 5 6   **49. Weight** 155   **50. Hair** BRO   **51. Eyes** BRO R   **52. Glasses** ☐Yes ☐Contacts ☒No   **53. Build** ☐Small ☐Large ☒Medium   **54. Employer/School** N.R.H.S.   **55. Address** 106 Hammond Rd   N. —

**56. Scars/Marks/Tattoos (Describe)** left hand – 7EB   **57. Misc.** Cornrows

| | Q. EYES | TABLE T | TABLE U | TABLE V | — | — | 1 Mirror | X |
|---|---|---|---|---|---|---|---|---|

| 59. Vehicle Status TABLE W | 60. License Plate No | Full ☐ Partial ☐ | 61. State | 62. Exp. Yr. | 63. Plate Type | 64. Value | Total |
|---|---|---|---|---|---|---|---|
| 65. Veh. Yr. | 66. Make | | 67. Model | 68. Style | | 69. VIN | |
| 70. Color(s) | | 71. Towed By: To: | | | 72. Vehicle Notes | | |

**73.** (CO) states that after a verbal argument w/ (OT): girlfriend (S) went into a bathroom @ N.R.H.S. and punched a mirror, damaging said mirror. Above (S) received serial lacerations to his hand requiring stitches. Parent of (S) contacted and on scene, Parent of (S) RMA, stating he would personally take (S) to NYACK Hospital. MEDIC on scene. (S) released on scene w/ appearance ticket.

**74. Inquiries (Check all that apply)** ☐DMV ☐Want/Warrant ☐Scofflaw ☐Crim. History ☐Stolen Property ☐Other   **75. NYSPIN Message No.**   **76. Complainant Signature** ✗

**77. Reporting Officer Signature (Include Rank)** P.O.   **78. ID No.** 303   **79. Supervisor's Signature (Include Rank)**   **80. ID No.**

**81. Status** ☒Open ☐Closed (if Closed, check box below) ☐Unfounded   ☐Vict. Refused to Coop. ☐Arrest ☐Pros. Declined ☐Warrant Advised   ☐CBI ☐Juv.-No Custody ☐Arrest-Juv. ☐Offender Dead ☐Extrad. Declin. ☐Unknown   **82. Status Date** 3 4 05   **83. Notified/TOT**   **Page** 9 **Pages**

DCJS-3205 (2/97)   *FALSE STATEMENTS ARE PUNISHABLE AS A CRIME, PURSUANT TO THE NEW YORK STATE PENAL LAW.

| 9. Report Day | 10. Day | 11. Date | | 12. Time | 13. Day | 14. Date | | 15. Time |
|---|---|---|---|---|---|---|---|---|
| WEDS 5 | 7 | 10 | 5 | 1200 | WED 5 | 4 | 05 | 1055 | | | |

**16. Incident Type** CRIMINAL TRESP - JUVENILE
**17. Business Name** NRHS
**18. Weapon(s)** KNIFE

**19. Incident Address (Street No., Street Name, Bldg. No., Apt. No.)** 106 HAMMOND RD
**20. City, State, Zip (□ C □ T □ V)** THIELLS NY 10084
**21. Location Code**

| | | | | | | | 23. No. of Victims |
|---|---|---|---|---|---|---|---|
| 1 | PL 140.10 | B | m | 3 | C | CRIMINAL TRESPASS | |
| 2 | PL 265.01 | A | m | 4 | O | CRIM - POSSESSION WEAPON 4 | 1 |
| 3 | PL | | A | m | 4 | A | CRIM GOVERNMENT | 2 | 1 |

**24. No. of Suspects**

| | | | | | |
|---|---|---|---|---|---|
| VI | NRHS | — | 106 HAMMOND RD THIELLS NY | 639-3300 | RESIDENCE |
| CO | P.O. R. SPATTA | — | HTPD  SRO - NRHS | 3385 | RESIDENCE |
| | | | | | BUSINESS |
| | | | | | RESIDENCE |
| | | | | | BUSINESS |
| | | | | | RESIDENCE |

**27. Date of Birth** MO — Day — Yr
**28. Age**
**29. Sex** □ M □ F □ U
**30. Race** □ White □ Black □ Other □ Indian □ Asian □ Unk.
**31. Ethnic** □ Hispanic □ Unk. □ Non-Hispanic
**32. Handicap** □ Yes □ No
**33. Residence Status** □ Temp. Res. - Foreign Nat. □ Resident □ Tourist □ Student □ Other □ Commuter □ Military □ Homeless □ Unk

**34. Type/No** TABLE P
**35. Name (Last, First, Middle)** JUVENILE
**36. Alias/Nickname/Maiden Name (Last, First, Middle)**
**37. Apparent Condition** □ Impaired Drugs □ Mental Dis □ Unk. □ Impaired Alco □ Inj / Ill □ App Norm

**38. Address (Street No., Street Name, Bldg. No., Apt. No., City, State, Zip)**
**39. Phone No.**
**40. Social Security No.**
□ Home □ Work

**41. Date of Birth** MO — Day — Yr
**42. Age** 15
**43. Sex** □ M □ F □ U
**44. Race** ☑ White □ Black □ Other □ Indian □ Asian □ Unk.
**45. Ethnic** ☑ Hispanic □ Unk. □ Non-Hispanic
**46. Skin** □ Light □ Dark □ Unk. ☑ Medium □ Other
**47. Occupation** TABLE P

**48. Height** Ft 6 In 0
**49. Weight** 200
**50. Hair** BLK
**51. Eyes** BRO
**52. Glasses** □ Yes □ Contacts ☑ No
**53. Build** □ Small ☑ Large □ Medium
**54. Employer/School** Home instruct.
**55. Address** —

**56. Scars/Marks/Tattoos (Describe)**
**57. Misc.**

JUVENILE

| | TABLE S | TABLE T | TABLE U | TABLE V | | | |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |

**59. Vehicle Status** TABLE W
**60. License Plate No**
Full □  Partial □
**61. State**
**62. Exp. Yr.**
**63. Plate Type**
**64. Value**
Total

**65. Veh. Yr.**
**66. Make**
**67. Model**
**68. Style**
**69. VIN.**

**70. Color(s)**
**71. Towed By:** To:
**72. Vehicle Notes**

**73.** P.O. SPATTA, SRO AT NORTH ROCKLAND H.S., WAS MADE AWARE BY SCHOOL SECURITY THAT ABOVE JUVENILE WAS NOT A REGISTERED STUDENT AT N.R.H.S. AND WAS SITTING IN THE CAFETERIA. WHEN CONFRONTED BY SRO JUVENILE DID REFUSE TO GIVE HIS NAME AND DATE OF BIRTH. JUVENILE WAS THEN FOUND TO BE IN POSSESSION OF A SINGLE BLADE GRAVITY KNIFE. ONCE JUVENILES NAME AND D.O.B. WERE CONFIRMED, Y.O. AKERS WAS CALLED AND DID RESPOND TO NRHS. JUVENILE WAS THEN TAKEN BY P.O. AKERS & SGT FIGUEROA TO H.T.P.D

**74. Inquiries (Check all that apply)**
□ DMV □ Want/Warrant □ Scofflaw
□ Crim. History □ Stolen Property □ Other

**75. NYSPIN Message No.**
**76. Complainant Signature** P.O.

**77. Reporting Officer Signature (Include rank)** Y.O.
**78. ID No.** 304
**79. Supervisor's Signature (Include Rank)** Sgt
**80. ID No.** #311

**81. Status**
□ Open  ☑ Closed (If closed, check box below)  □ Unfounded
□ Vict. Refused to Coop.  □ Arrest  □ Pros. Declined  □ Warrant Advised
□ CBI  □ Juv.-No Custody  ☑ Arrest-Juv.  □ Offender Dead  □ Extrad. Declin  □ Unknown

**82. Status Date** 5 4 05
**83. Modified/TOT** Y.O.

**81. Status**
□ Open

Page of 2 Pages

| lo. | 9. Narrative (Indicate Case No. in left margin) | | |
|---|---|---|---|

1-6-90 : H/MO

| | 1 |
|---|---|
| | 2 |
| | 3 |
| | 4 |
| | 5 |
| | 6 |
| | 7 |
| | 8 |
| | 9 |
| | 10 |
| | 11 |
| | 12 |
| | 13 |
| | Total |

| 10. Inquiries (Check all that apply) | | | 11. NYSPIN Message No. | 12. | | 20. |
|---|---|---|---|---|---|---|
| ☐ DMV ☐ Want/Warrant ☐ Scofflaw ☐ Crim. History ☐ Stolen Property ☐ Other | | | | | | Page of 2 |

| 13. Reporting Officer Signature (Include Rank) | 14. ID No. | 15. Supervisor's Signature (Include Rank) | 16. ID No. |
|---|---|---|---|
| | 304 | | Pages |

| 17. Case Status | ☐ Open ☐ Closed (if Closed; check box below) ☐ Unfounded | 18. Status Date | 19. Notified/TOT | B |
|---|---|---|---|---|
| ☐ Vict. Refused to Coop. ☐ Arrest ☐ Pros. Declined ☐ Warrant Advised ☐ CBI ☐ Juv. -No Custody ☒ Arrest-Juv. ☐ Offender Dead ☐ Extrad. Declin ☐ Unknown | | Mo. 3 Day 4 Yr. 05 | T.O | use cover sheet |

| | | |
|---|---|---|
| WED | 6 8 05 | 1700 |

**INCIDENT**

16. Incident Classification
CRIMINAL MISCHIEF

17. Business Name
NORTH ROCKLAND HIGH SCHOOL

18. Weapon(s)

19. Incident Address (Street No., Street Name, Bldg. No., Apt. No.)
106 HAMMOND RD

20. City, State, Zip (□ C □ T □ V)
THIELLS NY 10984

21. Location Code
64YASP

| 22. OFF. NO. | LAW | SECTION | SUB | CL | CAT | DEG | ATT | NAME OF OFFENSE | CTS | 23. No. of Victims |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | PL | 145.00 | | A | M | 4 | C | CRIMINAL MISCHIEF 4 | 1 | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | 24. No. of Suspects |

24. No. of Suspects: '08

**ASSOCIATED PERSONS**

25. Person Type: CO = Complainant OT = Other PI = Person Interviewed PR = Person Reporting WI = Witness NI = Not Interviewed VI = Victim   26. Victim also complainant □ Y □ N

| TYPE/NO | NAME (LAST, FIRST, MIDDLE, TITLE) | Date of Birth | STREET NO., STREET NAME, BLDG. NO., APT. NO., CITY, STATE, ZIP | Telephone No. |
|---|---|---|---|---|
| CO | OSBERG KEN | 3/20/44 | 106 HAMMOND RD THIELLS NY 10984 | 942-3300 RESIDENCE |
| | | | | BUSINESS |
| | | | | RESIDENCE |
| | | | | BUSINESS |
| | | | | RESIDENCE |
| | | | | BUSINESS |
| | | | | RESIDENCE |

**VICTIM / SUSPECT / MISSING / ARRESTED PERSON**

27. Date of Birth | 28. Age | 29. Sex □ M □ F □ U | 30. Race □ White □ Black □ Other □ Indian □ Asian □ Unk. | 31. Ethnic □ Hispanic □ Unk. □ Non-Hispanic | 32. Handicap □ Yes □ No | 33. Residence Status □ Temp. Res. - Foreign Nat. □ Resident □ Tourist □ Student □ Other □ Commuter □ Military □ Homeless □ Unk

34. Type/No | 35. Name (Last, First, Middle) | 36. Alias/Nickname/Maiden Name (Last, First, Middle) | 37. Apparent Condition □ Impaired Drugs □ Mental Dis □ Unk. □ Impaired Alco □ Inj / Ill □ App Norm

38. Address (Street No., Street Name, Bldg. No., Apt. No., City, State, Zip) | 39. Phone No. □ Home □ Work | 40. Social Security No.

41. Date of Birth | 42. Age 16 | 43. Sex □ M □ F | 44. Race □ White □ Black □ Other □ Indian □ Asian □ Unk. | 45. Ethnic □ Hispanic □ Unk. □ Non-Hispanic | 46. Skin □ Light □ Dark □ Unk. □ Medium □ Other | 47. Occupation TABLE P

48. Height 5 5 | 49. Weight 110 | 50. Hair BRO | 51. Eyes BRO | 52. Glasses □ Yes □ Contacts □ No | 53. Build □ Small □ Large □ Medium | 54. Employer/School N.R.H.S. | 55. Address 106 HAMMOND RD

56. Scars/Marks/Tattoos (Describe) | 57. Misc. AS# 05-311

**PROPERTY**

| 58. Victim or Suspect No. | Property Status | Property Type | Quantity Measure | Make of Drug Type | Model | Serial No. | Description | Value |
|---|---|---|---|---|---|---|---|---|
| — | TABLE S | TABLE E | TABLE U | TABLE O | | | | |
| | | | | | | | | |
| | | | | | | | | |

**VEHICLE**

59. Vehicle Status TABLE E | 60. License Plate No | Full □ Partial □ | 61. State | 62. Exp. Yr. | 63. Plate Type | 64. Value | Total

65. Veh. Yr. | 66. Make | 67. Model | 68. Style | 69. VIN

70. Color(s) | 71. Towed By: To: | 72. Vehicle Notes

**NARRATIVE**

73. (CO) STATES AT THE ABOVE DATE AND TIME (S) BECAME ANGRY AFTER HE ATTEMPTED TO SPEAK WITH HER. SHE THEN WALKED INTO THE COORDINATORS OFFICE AND FORCEFULLY OPENED THE DOOR. SAID DOOR DAMAGED THE OFFICE WALL. THE OPENING OF THE DOOR CAUSED A SMALL HOLE AND A LARGE CRACK. (CO) CALLED THE POLICE AND (S) WAS ARRESTED WITHOUT INCIDENT. (S) GRANDMOTHER PHONE # _____ - MRS. ___

**ADMINISTRATIVE**

74. Inquiries (Check all that apply) □ DMV □ Want/Warrant □ Scofflaw □ Crim. History □ Stolen Property □ Other

75. NYSPIN Message No.

76. Complainant Signature

77. Reporting Officer Signature (Include Rank) P.O. Thomas Simone | 78 ID No 219 | 79. Supervisor Signature (Include Rank) Sgt. | 80. ID No. 55 | 84.

81. Status □ Open □ Closed (If Closed, check box below) □ Unfounded □ Vict. Refused to Coop. □ Arrest □ Pros. Declined □ Warrant Advised □ CBI □ Juv. -No Custody □ Arrest-Juv. □ Offender Dead □ Extrad. Declin □ Unknown

82. Status Date 6 8 05 | 83. Notified/TOT

Page 1 of 2 Pages

DC 15-3205 (12/97)    *FALSE STATEMENTS ARE PUNISHABLE AS A CRIME, PURSUANT TO THE NEW YORK STATE PENAL LAW.

Case 7:07-cv-08490-KMK Document 1-3 Filed 09/19/2007 Page 21 of 22

| 15. Incident Type | | | | | | |
|---|---|---|---|---|---|---|
| CRIMINAL MISCHIEF 3 | | NORTH ROCKLAND H.S. | | | | A. |

19. Incident Address (Street No., Street Name, Bldg. No., Apt. No.)
106 HAMMOND RD - MAIN HALL

20. City, State, Zip (☐ C ☐ V) THELLS NY 10984 — B.

21. Location Code

| | 22. PL/Law | 23. No. of Victims | |
|---|---|---|---|
| 1 | PL 145.05 — E F 3 C Criminal Mischief 3 | / | C. |
| 2 | | | D. |
| 3 | | 24. No. of Suspects 00 | |

26. Victim also complainant ☐ Y ☒ N — E.

| | NAME (Last, First, Middle) | | | | |
|---|---|---|---|---|---|
| VI | N.R.C.S.D. | — | 106 HAMMOND RD THELLS NY | BUS PDS 330 C | F. |
| CO | HAND Dennis 5-247 | c/o NRHS 106 HAMMOND RD THELLS NY 10984 | | BUS PDS 330 G | G. |
| WI | | c/o NRHS 106 HAMMOND RD THELLS NY 10984 | | BUS PDS 375 Y | H. |
| | | | RESIDENCE | BUSINESS | I. |
| | | | | RESIDENCE | |

| 27. Date of Birth Mo. Day Yr. | 28. Age | 29. Sex ☐ M ☐ F | 30. Race ☐ White ☐ Black ☐ Other ☐ Indian ☐ Asian ☐ Unk. | 31. Ethnic ☐ Hispanic ☐ Unk. ☐ Non-Hispanic | 32. Handicap ☐ Yes ☐ No | 33. Residence Status ☐ Temp. Res. - Foreign Nat. ☐ Resident ☐ Tourist ☐ Student ☐ Other ☐ Commuter ☐ Military ☐ Homeless ☐ Unk. | J. |
|---|---|---|---|---|---|---|---|
| 34. Type/No. TABLE O | 35. Name (Last, First, Middle) | | 36. Alias/Nickname/Maiden Name (Last, First, Middle) | | 37. Apparent Condition ☐ Impaired Drugs ☐ Mental Dis. ☒ Unk. ☐ Impaired Alco ☐ Inj/Ill ☐ App/Norm | K. |

| 38. Address (Street No., Street Name, Bldg. No., Apt. No., City, State, Zip) | | 39. Phone No. | 40. Social Security No. | L. |
|---|---|---|---|---|
| | | ☐ Home ☐ Work | 30 | |

| 41. Date of Birth Day | 42. Age 18 | 43. Sex ☒ M ☐ F ☐ U | 44. Race ☐ White ☐ Black ☐ Other ☐ Indian ☐ Asian ☐ Unk. | 45. Ethnic ☐ Hispanic ☐ Unk. ☒ Non-Hispanic | 46. Skin ☐ Light ☐ Dark ☐ Unk. ☐ Medium ☐ Other | 47. Occupation STUDENT-1 | M. |
|---|---|---|---|---|---|---|---|
| 48. Height 5 10 | 49. Weight 160 | 50. Hair BRN | 51. Eyes BRN | 52. Glasses ☐ Yes ☐ Contacts ☒ No | 53. Build ☐ Small ☐ Large ☒ Medium | 54. Employer/School NRHS | 55. Address 106 HAMMOND RD | N. |

56. Scars/Marks/Tattoos (Describe)

57. Misc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VI | TABLE E | TABLE T | TABLE U | BREAKFAST 51CCS - PCS 30HT | — | RECEPTACLES 30-Gallon | $31.25 | 1 |
| | | | | | | | 2 |

| 59. Vehicle Status TABLE W | 60. License Plate No. | | 61. State | 62. Exp. Yr. | 63. Plate Type | 64. Value $31.25 | 3 |
|---|---|---|---|---|---|---|---|
| | | Full ☐ Partial ☐ | | | | | 4 |

| 65. Veh. Yr. | 66. Make | | 67. Model | 68. Style | 69. VIN | 5 |
|---|---|---|---|---|---|---|

| 70. Color(s) | 71. Towed By: ____ To: | 72. Vehicle Notes | 6 |
|---|---|---|---|

73. DENNIS HAND, PRINCIPAL OF NRHS STATES ON 6.10.05 _____
WAS IN THE MAIN OFFICE OF NRHS TO SEE HIS GRADE PRINCIPAL. _____ BECAME
AGITATED AFTER MEETING WITH HIS PRINCIPAL, STARTED CURSING, KICKED A
BOX FULL OF EXAMS. _____ THEN WALKED TO THE MAIN ENTRANCE OF THE
OFFICE, PULLED OPEN THE DOOR WITH FULL FORCE THEN KICKED A GARBAGE CAN,
WHICH WAS LOCATED TO THE RIGHT OF THE DOOR, CAUSING GARBAGE CAN
TO BREAK. INCIDENT WAS WITNESSED BY _____ WHO WAS
WAS SITTING AT HER DESK WHICH FACES THE MAIN DOOR TO THE OFFICE

| 74. Inquiries (Check all that apply) ☐ DMV ☐ Want/Warrant ☐ Scofflaw ☐ Crim. History ☐ Stolen Property ☐ Other | 75. NYSPIN Message No. | 76. Complainant Signature | | |
|---|---|---|---|---|
| 77. Reporting Officer Signature (Include Rank) | 78. ID No. 304 | 79. Supervisor's Signature (Include Rank) | 80. ID No. 7 | |
| 81. Status ☒ Open ☐ Closed (If closed, check box below) ☐ Unfounded ☐ Vict. Refused to Coop. ☐ Arrest ☐ Pros. Declined ☐ Warrant Advised ☐ CBI ☐ Juv. - No Custody ☐ Arrest - Juv. ☐ Offender Dead ☐ Extrad. Declin. ☐ Unknown | | 82. Status Date 6 15 05 | 83. Notified ☐ NOT D/SG-1 | Page of Pages |

CJS-3205 (10/03)  *FALSE STATEMENTS ARE PUNISHABLE AS A CRIME, PURSUANT TO THE NEW YORK STATE PENAL LAW.

| 16. Incident Type | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

**ASSAULT 2**    N RCSD

**19. Incident Address** (Street No., Street Name, Bldg. No., Apt. No.)
106 HAMMOND RD

**20. City, State, Zip** (□ C □V □ VI)  THIELLS NY 10984

**21. Location Code** 44/5 scr

| | | | | | | | | **23. No. of Victims** |
|---|---|---|---|---|---|---|---|---|
| 1 | PL 120.05 10 | D F | 2 | C | ASSAULT 2° | | | 1 |
| 2 | | | | | (School Employee) | | | **24. No. of Suspects** |
| 3 | | | | | | | | |

**26. Victim also complainant** ☑ Y □ N

| VI | Roland, Robert | 10/18/48 | c/o NRHS 106 Hammond Rd Thiells NY 10984 | | 3303 |
|---|---|---|---|---|---|
| PR | P.O. R. SPANA | — | SRO-NRHS    HTPD | RESIDENCE | 01 |
| | | | | BUSINESS | |
| | | | | RESIDENCE | |
| | | | | BUSINESS | H. 1 |
| | | | | RESIDENCE | |
| | | | | BUSINESS | I. 3 |
| | | | | RESIDENCE | |

**27. Date of Birth** 10 18 48   **28. Age** 59   **29. Sex** ☑M □F □U   **30. Race** ☑White □Black □Other □Indian □Asian □Unk.   **31. Ethnic** □Hispanic □Unk. ☑Non-Hispanic   **32. Handicap** □Yes ☑No   **33. Residence Status** ☑Resident □Tourist □Student □Other □Commuter □Military □Homeless □Unk   J. X

**34. Type/No.** TYPE P   **35. Name** (Last, First, Middle) [redacted]   **36. Alias/Nickname/Maiden Name** (Last, First, Middle)   **37. Apparent Condition** □Impaired Drugs □Mental Dis ☑Unk. □Impaired Alco □Inj/Ill □App/Norm   K. 2

**38. Address** (Street No., Street Name, Bldg. No., Apt. No., City, State, Zip) [redacted]   **39. Phone No.** [redacted] ☑Home □Work   **40. Social Security No.** [redacted]   L. 30

**41. Date of Birth** [redacted]   **42. Age** 19   **43. Sex** ☑M □F □U   **44. Race** ☑White □Black □Other □Indian □Asian □Unk.   **45. Ethnic** ☑Hispanic □Unk. □Non-Hispanic   **46. Skin** □Light ☑Dark □Unk. ☑Medium □Other   **47. Occupation** TABLE P   M.

**48. Date of Birth** 5 18   **49. Weight** 160   **50. Hair** Blk   **51. Eyes** Bro   **52. Glasses** □Yes □Contacts ☑No   **53. Build** □Small □Large ☑Medium   **54. Employer/School** NRHS-12   **55. Address** 106 HAMMOND RD   N.

**56. Scar/Marks/Tattoos** (Describe)

**57. Misc.** AS 05-713

| | TABLE S | TABLE T | TABLE U | TABLE V | | | | 1 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2 |
| | | | | | | | | 3 |

**59. Vehicle Status** TABLE W   **60. License Plate No.** Full □ Partial □   **61. State**   **62. Exp. Yr.**   **63. Plate Type**   **64. Value**   **Total**

**65. Veh. Yr.**   **66. Make**   **67. Model**   **68. Style**   **69. VIN.**

**70. Color(s)**   **71. Towed By:** To:   **72. Vehicle Notes**

**73.** ROBERT ROLAND, A SECURITY GUARD AT NRHS, STATES WHILE ATTEMPTING
TO BREAK UP A FIGHT BETWEEN [redacted] AND ANOTHER
STUDET, [redacted] BEGAN TO PUNCH ROBERT ROLAND NUMEROUS
TIMES ABOUT THE CHEST AND RIGHT ARM. THIS CAUSED SEVERE
PAIN & SWELLING TO MR. ROLANDS RIGHT ARM AND PAIN IN HIS
CHEST.

SUBJECT WAS ARRESTED FOR ABOVE CHARGE.

**74. Inquiries** (Check all that apply) ☑DMV □Want/Warrant □Scofflaw ☑Com. History □Stolen Property □Other   **75. NYSPIN Message No.**   **76. Complainant Signature** P.O.

**77. Reporting Officer Signature** (Include Rank) P.O. [signature]   **78 ID No.** 304   **79. Supervisor's Signature** (Include Rank) Sgt [signature]   **80. ID No.** 319

**81. Status** □Vict. Refused to Coop. □CBI □Juv.-No Custody □Open ☑Closed (If Closed, check box below) ☑Arrest □Arrest-Juv. □Unfounded □Pros. Declined □Offender Dead □Warrant Advised □Extrad. Declin □Unknown   **82. Status Date** 12 12 05   **83. Notified/TOT**

Page of Pages

DCJS-3205 (2/97)  *FALSE STATEMENTS ARE PUNISHABLE AS A CRIME, PURSUANT TO THE NEW YORK STATE PENAL LAW.